# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | |
|---|---|
| In re: | Chapter 7 |
| Yagoda Transport, Inc., | Case No. 13-35247 |
| Debtor. | Hon. Jack B. Schmetterer |

## FINAL REPORT AND ACCOUNT AND
## SCHEDULE OF UNPAID POST-PETITION DEBTS

The above caption case (the "*Case*") was filed on September 4, 2013 (the "*Petition Date*") under chapter 11 of title 11 of the United States Code (11 U.S.C. §§ 101, *et seq.*, the "*Bankruptcy Code*").  The Case was converted by order of the Court on October 18, 2013 (the "*Conversion Date*").  *See* Dkt. No. 26.

Pursuant to Federal Rule of Bankruptcy Procedure 1019(5) and Order of the Court, Yagoda Transport, Inc. (the "*Debtor*") hereby makes it Final Report and Account and Schedule of Unpaid Post-Petition Debts for the period from the Petition Date to the Conversion Date (the "*Report Period*").

## FINAL REPORT AND ACCOUNT

In Accordance with Title 28, § 1746, of the United States Code, the undersigned representative of the Debtor declares under penalty of perjury that the following Final Report and Account and any accompanying attachments are true, correct, and complete, to the best of his knowledge.

I.   Questionaire.

| **Questionnaire:** (All questions to be answered on behalf of the debtor with respect to the Report Period.) | YES | NO |
|---|---|---|

| | | |
|---|---|---|
| 1.  Is the Business still operating? | | X |
| 2.  Have you Paid all your bills on time during the Report Period? | | X |
| 3.  Did you Pay your employees on time? | | X |
| 4.  Have you Deposited all the Receipts for your business into the DIP Account during the Report Period? | | X |
| 5.  Have you Filed all of your tax returns and paid all of your taxes? | X | |
| 6.  Have you timely filed all other required government filings? | X | |
| 7.  Have you Paid all of your insurance premiums? | X | |
| 8.  Do you plan to continue to operate the business? | | X |
| 9.  Are you current on your quarterly fee payment to the U.S. Trustee? | | X |
| 10.  Have you paid anything to your attorney or other professionals? | | X |
| 11.  Did you have any unusual or significant unanticipated expenses? | | X |
| 12.  Has the business sold any goods or provided services or transferred any assets to any business related to the DIP in any way? | | X |
| 13.  Do you have any bank accounts open other than the Dip Account? | X | |
| 14.  Have you sold any asserts other than inventory? | | X |
| 15.  Did any insurance company cancel your policy? | | X |
| 16.  Have you borrowed money from anyone? | | X |
| 17.  Has anyone made an investment in your business? | | X |
| 18.  Have you paid any bills you owed before you filed bankruptcy? | X | |

II.   Taxes.

| | | |
|---|---|---|
| 1.  Do you have any past due tax returns or past due post-petition tax obligations? | | X |

If yes, please provide a written explanation including when such returns will be filed, or when such payments will be made and the source of the funds or the payment.

### III. Income.

Please separately list all of the income you received for the Report Period.  The list should include all income from cash and credit transactions.

*See* **Exhibit A**

Total Income:                                   $45,116.35                    .

### IV. Summary of Cash on Hand

Cash on Hand on Petition Date:          $32,007.51                    .
Cash on Hand on Conversion Date:     $10,590.85                    .
Total amount of cash currently available:  $10,107.85                    .

### V. Expenses

Please separately list all expenses paid by cash or by check from your bank account during the Report Period.  Include the date paid, who was paid the money, the purpose and the amount.

*See* **Exhibit A**

Total Expenses:                               $78,158.61                    .

### VI. Cash Profit

Income for the Report Period:            $45,116.35                    .
Expenses for the Report Period:         $78,158.61                    .
Cash Profit for the Report Period:      $(33,042.26)                   .

### VII. Unpaid Bills

Please attach a list of all debts (including taxes) which you have incurred during the Report Period and have not paid.  The list must include the debt the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due.

*See* **Exhibit B**

Total Payables:                                   $4,186.66                              .

### VIII.    Money Owed to You

Please attach a list of all amounts owed to you by your customers for work you have done or the merchandise you have sold.  You should include who owes you money, how much is owed and when is payment due.

*See* **Exhibit C**.

Total Receivables:                              $53,865.00                              .

### IX.    Banking Information

Please attach a copy of your latest bank statement for every account you had during the Report Period.

*See* **Exhibit D**.

### X.    Employees

Number of Employees on the Petition Date:      0                              .
Number of employees as of the Conversion Date:  0                              .

### XI.    Professional Fees

*Bankruptcy Related*:

Professional fees relating to the bankruptcy case paid during the Report Period?
                                                  $0                              .
Total Professional fees relating to the bankruptcy case paid since the Petition Date?                                          $0                              .

*Non-Bankruptcy Related*:

Professional fees not relating to the bankruptcy case paid during the Report Period?                                          $0                              .

Total Professional fees not relating to the bankruptcy case paid since the Petition Date?                                          $0                              .

**XII.    Additional Information**

Please attach all financial reports including an income statement and balance sheet which you prepare internally.

*See* **Exhibit E**.

## SCHEDULE OF UNPAID POST-PETITION DEBTS

*See* Section VII, Unpaid Bills, above.


Mike Yagoda
Debtor Representative

# Exhibit A



**BankFinancial** Online Business Banking

My Dashboard  Help  Bulletins  Contact Us  Support Ce

| Balance Report ▾ | Favorite Reports | MultiDay | Previous Day | Same Day Real Time | Transaction Download |

MultiDay Balance Report -- for MICHAEL YAGODA
Date range: Sep 04, 2013 thru Oct 18, 2013          Generated on: Oct 24, 2013 at 09:36:AM

| | |
|---|---|
| Bank Name | Bank Financial |
| Account #: | Account Name: Small Business Checking (Non- Interest Be (USD) |

**Account Summary**

| | Amount |
|---|---|
| Opening Ledger (as of 09/04/2013) | $32,007.51 |
| Total Credits | $56,741.95 |
| Total Debits | $78,158.61 |
| Closing Ledger (as of 10/18/2013) | $10,590.85 |

**Detail Credit Transactions**



| | Amount | Availability | Bank Ref. | Cust Ref. | Image | Notes |
|---|---|---|---|---|---|---|
| 09/04/2013 Check Reversal | $1,000.00 | | | | | CHECK REVERSAL |
| 09/04/2013 Check Reversal | $155.00 | | | | | CHECK REVERSAL |
| 09/04/2013 Check Reversal | $575.00 | | | | | CHECK REVERSAL |
| 09/04/2013 Check Reversal | $750.00 | | | | | CHECK REVERSAL |
| 09/04/2013 Check Reversal | $1,225.00 | | | | | CHECK REVERSAL |
| 09/04/2013 Check Reversal | $4,350.00 | | | | | CHECK REVERSAL |
| 09/04/2013 Check Reversal | $2,500.00 | | | | | CHECK REVERSAL |
| 09/04/2013 Check Reversal | $500.00 | | | | | CHECK REVERSAL |
| 09/04/2013 Check Reversal | $450.00 | | | | | CHECK REVERSAL |
| 09/04/2013 Check Reversal | $150.00 | | | | | CHECK REVERSAL |
| 09/05/2013 Credit (Any Type) | $12,850.00 | | | | | DEPOSIT |
| 09/05/2013 ACH Credit Received | $298.50 | | | | | NACA LOGISTICS TRUCKER PA |
| 09/06/2013 Credit (Any Type) | $1,600.00 | | | | | DEPOSIT |
| 09/10/2013 Credit (Any Type) | $6,225.00 | | | | | DEPOSIT |
| 09/13/2013 Credit (Any Type) | $575.00 | | | | | DEPOSIT |
| 09/16/2013 Credit (Any Type) | $4,111.45 | | | | | DEPOSIT |
| 09/20/2013 Credit (Any Type) | $7,650.00 | | | | | DEPOSIT |
| 09/24/2013 Credit (Any Type) | $3,420.60 | | | | | DEPOSIT |
| 09/25/2013 ACH Credit Received | $298.50 | | | | | NACA LOGISTICS TRUCKER PA |
| 09/27/2013 Credit (Any Type) | $1,575.00 | | | | | DEPOSIT |
| 09/27/2013 ACH Credit Received | $2,189.40 | | | | | NACA LOGISTICS TRUCKER PA |
| 10/02/2013 ACH Credit Received | $298.50 | | | | | NACA LOGISTICS TRUCKER PA |
| 10/04/2013 Credit (Any Type) | $2,775.00 | | | | | DEPOSIT |
| 10/11/2013 Credit (Any Type) | $1,250.00 | | | | | DEPOSIT |
| Item Count: 24 | $56,741.95 | | | | | |

*(handwritten annotation: 45,116.35)*

**Detail Debit Transactions**

| | Amount | Bank Ref. | Cust Ref. | Image | Notes |
|---|---|---|---|---|---|
| 09/04/2013 Check Presented | $4,350.00 | 12109 | | | CHECK PAID |
| 09/04/2013 Check Presented | $155.00 | 12060 | | | CHECK PAID |
| 09/04/2013 Check Presented | $575.00 | 12092 | | | CHECK PAID |
| 09/04/2013 Check Presented | $450.00 | 12132 | | | CHECK PAID |

**BankFinancial**™   **Online Business Banking**

| Balance Report ▼ | | Favorite Reports | MultiDay | Previous Day | Same Day Real Time | Transaction Download |
|---|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 09/04/2013 Check Presented | $150.00 | 12133 | | CHECK PAID |
| 09/04/2013 Check Presented | $500.00 | 12135 | | CHECK PAID |
| 09/04/2013 Check Presented | $1,225.00 | 12097 | | CHECK PAID |
| 09/04/2013 Check Presented | $1,000.00 | 12116 | | CHECK PAID |
| 09/04/2013 Check Presented | $750.00 | 12110 | | CHECK PAID |
| 09/04/2013 Check Presented | $2,500.00 | 12130 | | CHECK PAID |
| 09/05/2013 Check Presented | $375.00 | 12145 | | CHECK PRESENTED |
| 09/05/2013 Check Presented | $273.94 | 12151 | | CHECK PAID |
| 09/05/2013 Check Presented | $500.00 | 12154 | | CHECK PAID |
| 09/05/2013 Check Presented | $750.00 | 12054 | | CHECK PRESENTED |
| 09/05/2013 Check Presented | $925.00 | 12126 | | CHECK PAID |
| 09/05/2013 Check Presented | $1,200.00 | 12142 | | CHECK PAID |
| 09/05/2013 Check Presented | $350.00 | 12127 | | CHECK PAID |
| 09/05/2013 Check Presented | $450.00 | 12134 | | CHECK PAID |
| 09/05/2013 Check Presented | $157.86 | 12140 | | CHECK PAID |
| 09/05/2013 Check Presented | $377.72 | 12148 | | CHECK PRESENTED |
| 09/06/2013 ACH Debit Received | $217.63 | | | AT&T |
| 09/06/2013 Check Presented | $2,000.00 | 12160 | | CHECK PRESENTED |
| 09/09/2013 Check Presented | $1,100.00 | 11960 | | CHECK PRESENTED |
| 09/09/2013 Check Presented | $295.00 | 12082 | | CHECK PRESENTED |
| 09/09/2013 Check Presented | $1,800.00 | 12158 | | CHECK PRESENTED |
| 09/09/2013 Check Presented | $500.00 | 12137 | | CHECK PRESENTED |
| 09/09/2013 Check Presented | $500.00 | 12135 | | CHECK PRESENTED |
| 09/09/2013 Check Presented | $1,000.00 | 12116 | | CHECK PRESENTED |
| 09/10/2013 Check Presented | $350.00 | 12147 | | CHECK PRESENTED |
| 09/10/2013 Check Presented | $225.00 | 12131 | | CHECK PRESENTED |
| 09/11/2013 Check Presented | $583.92 | 12123 | | CHECK PRESENTED |
| 09/11/2013 Check Presented | $850.00 | 12152 | | CHECK PRESENTED |

BankFinancial™   Online Business Banking

My Dashboard   Help   Bulletins   Contact Us   Support Ce

| Balance Report ▼ | Favorite Reports | MultiDay | Previous Day | Same Day Real Time | Transaction Download |
|---|---|---|---|---|---|

| Date / Description | Amount | Check # | | Description |
|---|---|---|---|---|
| 09/11/2013 Check Presented | $1,225.00 | 12097 | | CHECK PRESENTED |
| 09/11/2013 Check Presented | $575.00 | 12092 | | CHECK PRESENTED |
| 09/11/2013 Check Presented | $1,650.00 | 12117 | | CHECK PRESENTED |
| 09/11/2013 Check Presented | $875.00 | 12128 | | CHECK PRESENTED |
| 09/11/2013 Check Presented | $2,500.00 | 12130 | | CHECK PRESENTED |
| 09/11/2013 Check Presented | $350.00 | 12153 | | CHECK PRESENTED |
| 09/11/2013 Check Presented | $600.00 | 12159 | | CHECK PRESENTED |
| 09/12/2013 Check Presented | $4,350.00 | 12109 | | CHECK PRESENTED |
| 09/12/2013 Check Presented | $2,400.00 | 12139 | | CHECK PRESENTED |
| 09/12/2013 Check Presented | $780.00 | 12162 | | CHECK PRESENTED |
| 09/12/2013 Check Presented | $1,550.00 | 12167 | | CHECK PRESENTED |
| 09/12/2013 Check Presented | $873.49 | 12168 | | CHECK PRESENTED |
| 09/12/2013 Check Presented | $300.47 | 12148 | | CHECK PRESENTED |
| 09/12/2013 Check Presented | $2,500.00 | 12163 | | CHECK PRESENTED |
| 09/13/2013 Check Presented | $830.32 | 12112 | | CHECK PRESENTED |
| 09/13/2013 Check Presented | $1,000.00 | 12164 | | CHECK PRESENTED |
| 09/13/2013 Check Presented | $1,850.00 | 12150 | | CHECK PRESENTED |
| 09/13/2013 Check Presented | $500.00 | 12050 | | CHECK PRESENTED |
| 09/13/2013 Check Presented | $1,000.00 | 12170 | | CHECK PRESENTED |
| 09/16/2013 ACH Debit Received | $414.87 | | | BLUE CROSS BLUE INS. PREM |
| 09/16/2013 Check Presented | $945.69 | 12165 | | CHECK PRESENTED |
| 09/17/2013 Check Presented | $1,750.00 | 12172 | | CHECK PRESENTED |
| 09/17/2013 Check Presented | $775.00 | 12166 | | CHECK PRESENTED |
| 09/17/2013 Check Presented | $187.37 | 12144 | | CHECK PRESENTED |
| 09/17/2013 Check Presented | $600.00 | 12157 | | CHECK PRESENTED |
| 09/18/2013 ACH Debit Received | $41.17 | | | AT&T UVERSE ONLINE PMT |
| 09/18/2013 ACH Debit Received | $42.90 | | | NICOR GAS ONLINE PMT |
| 09/18/2013 ACH Debit Received | $45.54 | | | REPUBLIC SERVICE ONLINE PMT |
| 09/18/2013 ACH Debit Received | $277.72 | | | SPRINT |
| 09/18/2013 ACH Debit Received | $78.81 | | | COMMONWEALTH ED ONLINE PMT |

**BankFinancial**   Online Business Banking

| Balance Report ▼ | Favorite Reports | MultiDay | Previous Day | Same Day Real Time | Transaction Download |
|---|---|---|---|---|---|
| 09/13/2013 Check Presented | $630.32 | 12112 | | CHECK PRESENTED | |
| 09/13/2013 Check Presented | $1,000.00 | 12164 | | CHECK PRESENTED | |
| 09/13/2013 Check Presented | $1,850.00 | 12150 | | CHECK PRESENTED | |
| 09/13/2013 Check Presented | $500.00 | 12050 | | CHECK PRESENTED | |
| 09/13/2013 Check Presented | $1,000.00 | 12170 | | CHECK PRESENTED | |
| 09/16/2013 ACH Debit Received | $414.87 | | | BLUE CROSS BLUE INS. PREM | |
| 09/17/2013 Check Presented | $945.68 | 12185 | | CHECK PRESENTED | |
| 09/17/2013 Check Presented | $1,750.00 | 12172 | | CHECK PRESENTED | |
| 09/17/2013 Check Presented | $375.00 | 12165 | | CHECK PRESENTED | |
| 09/17/2013 Check Presented | $187.37 | 12144 | | CHECK PRESENTED | |
| 09/17/2013 Check Presented | $600.00 | 12157 | | CHECK PRESENTED | |
| 09/18/2013 ACH Debit Received | $41.17 | | | AT&T UVERSE ONLINE PMT | |
| 09/18/2013 ACH Debit Received | $42.90 | | | NICOR GAS ONLINE PMT | |
| 09/18/2013 ACH Debit Received | $45.54 | | | REPUBLIC SERVICE ONLINE PMT | |
| 09/18/2013 ACH Debit Received | $277.72 | | | SPRINT | |
| 09/18/2013 ACH Debit Received | $32.41 | | | COMMONWEALTH ED ONLINE PMT | |
| 09/18/2013 Check Presented | $151.48 | 12169 | | CHECK PRESENTED | |
| 09/19/2013 Check Presented | $2,461.23 | 12124 | | CHECK PRESENTED | |
| 09/20/2013 Check Presented | $1,000.00 | 12174 | | CHECK PRESENTED | |
| 09/23/2013 Check Presented | $700.00 | 12161 | | CHECK PRESENTED | |
| 09/23/2013 Check Presented | $2,000.00 | 12173 | | CHECK PRESENTED | |
| 09/23/2013 Check Presented | $1,000.00 | 12175 | | CHECK PRESENTED | |
| 09/27/2013 Check Presented | $1,000.00 | 12181 | | CHECK PRESENTED | |
| 09/27/2013 Check Presented | $316.00 | 12176 | | CHECK PRESENTED | |
| 09/30/2013 Check Presented | $4,125.00 | 12178 | | CHECK PRESENTED | |
| 10/01/2013 Check Presented | $1,317.11 | 12138 | | CHECK PRESENTED | |
| 10/01/2013 Check Presented | $650.00 | 12177 | | CHECK PRESENTED | |
| 10/03/2013 ACH Debit Received | $3,563.90 | | | 1LUE CROSS BLUE INS. PREM | |
| 10/04/2013 Check Presented | $380.00 | 12180 | | CHECK PRESENTED | |
| 10/04/2013 Check Presented | $1,795.00 | 12179 | | CHECK PRESENTED | |
| 10/15/2013 ACH Debit Received | $414.87 | | | 1LUE CROSS BLUE INS. PREM | |
| Item Count: 72 | $78,166.64 | | | | |

**BankFinancial**™   **Online Business Banking**

My Dashboard   Help   Bulletins   Contact Us   Support Ce

| Balance Report ▾ | Favorite Reports | MultiDay | Previous Day | Same Day Real Time | Transaction Download |

MultiDay Balance Report -- for MICHAEL YAGODA

Date range: Sep 01, 2013 thru Oct 23, 2013          Generated on: Oct 24, 2013 at 02:43:PM

| Bank Name | Bank Financial |
|---|---|
| Account #: 7080011915 | Account Name: Small Business Checking (Non- Interest Be (USD) |

| Account Summary | Amount |
|---|---|
| Opening Ledger (as of 09/01/2013) | $32,007.51 |
| Total Credits | $62,078.18 |
| Total Debits | $83,977.84 |
| Closing Ledger (as of 10/23/2013) | $10,107.85 |

| Debit Credit Transactions | Amount | Availability | Bank Ref. | Cust Ref. | Image | Name |
|---|---|---|---|---|---|---|
| 09/03/2013 Check Reversal | $1,000.00 | | | | | CHECK REVERSAL |
| 09/03/2013 Check Reversal | $2,461.23 | | | | | CHECK REVERSAL |
| 09/03/2013 Check Reversal | $225.00 | | | | | CHECK REVERSAL |
| 09/03/2013 Check Reversal | $1,650.00 | | | | | CHECK REVERSAL |
| 09/04/2013 Check Reversal | $1,000.00 | | | | | CHECK REVERSAL |
| 09/04/2013 Check Reversal | $155.00 | | | | | CHECK REVERSAL |
| 09/04/2013 Check Reversal | $575.00 | | | | | CHECK REVERSAL |
| 09/04/2013 Check Reversal | $750.00 | | | | | CHECK REVERSAL |
| 09/04/2013 Check Reversal | $1,225.00 | | | | | CHECK REVERSAL |
| 09/04/2013 Check Reversal | $4,350.00 | | | | | CHECK REVERSAL |
| 09/04/2013 Check Reversal | $2,500.00 | | | | | CHECK REVERSAL |
| 09/04/2013 Check Reversal | $500.00 | | | | | CHECK REVERSAL |
| 09/04/2013 Check Reversal | $450.00 | | | | | CHECK REVERSAL |
| 09/04/2013 Check Reversal | $150.00 | | | | | CHECK REVERSAL |
| 09/05/2013 Credit (Any Type) | $12,850.00 | | | | | DEPOSIT |
| 09/05/2013 ACH Credit Received | $298.50 | | | | | NACA LOGISTICS TRUCKER PA |
| 09/06/2013 Credit (Any Type) | $1,600.00 | | | | | DEPOSIT |
| 08/10/2013 Credit (Any Type) | $6,225.00 | | | | | DEPOSIT |
| 09/13/2013 Credit (Any Type) | $575.00 | | | | | DEPOSIT |
| 09/16/2013 Credit (Any Type) | $4,111.45 | | | | | DEPOSIT |
| 09/20/2013 Credit (Any Type) | $7,650.00 | | | | | DEPOSIT |
| 09/24/2013 Credit (Any Type) | $3,420.60 | | | | | DEPOSIT |
| 09/25/2013 ACH Credit Received | $298.50 | | | | | NACA LOGISTICS TRUCKER PA |
| 09/27/2013 Credit (Any Type) | $1,575.00 | | | | | DEPOSIT |
| 09/27/2013 ACH Credit Received | $2,159.40 | | | | | NACA LOGISTICS TRUCKER PA |
| 10/02/2013 ACH Credit Received | $298.50 | | | | | NACA LOGISTICS TRUCKER PA |
| 10/04/2013 Credit (Any Type) | $2,775.00 | | | | | DEPOSIT |
| 10/11/2013 Credit (Any Type) | $1,250.00 | | | | | DEPOSIT |
| Item Count: 29 | $62,078.18 | | | | | |

| Debit Debit Transactions | Amount | Bank Ref. | Cust Ref. | Image | Name |
|---|---|---|---|---|---|
| 09/03/2013 Check Presented | $1,650.00 | 12117 | | | CHECK PAID |

**Bank*Financial*™**   Online Business Banking

| Balance Report ▾ | Favorite Reports | MultiDay | Previous Day | Same Day Real Time | Transaction Download |
|---|---|---|---|---|---|

| | | | |
|---|---|---|---|
| 09/24/2013 Credit (Any Type) | $3,420.50 | | DEPOSIT |
| 09/25/2013 ACH Credit Received | $298.50 | | NACA LOGISTICS TRUCKER PA |
| 09/27/2013 Credit (Any Type) | $1,575.00 | | DEPOSIT |
| 09/27/2013 ACH Credit Received | $2,150.40 | | NACA LOGISTICS TRUCKER PA |
| 10/02/2013 ACH Credit Received | $298.50 | | NACA LOGISTICS TRUCKER PA |
| 10/04/2013 Credit (Any Type) | $2,775.00 | | DEPOSIT |
| 10/11/2013 Credit (Any Type) | $1,250.00 | | DEPOSIT |
| Item Count: 29 | $52,078.18 | | |

| Check Debit Transactions | Amount | Bank Ref, Cust Ref. | Image | Notes |
|---|---|---|---|---|
| 09/03/2013 Check Presented | $1,500.00 | 12117 | | CHECK PAID |
| 09/03/2013 Check Presented | $2,461.23 | 12124 | | CHECK PAID |
| 09/03/2013 Check Presented | $1,000.00 | 12156 | | CHECK PAID |
| 09/03/2013 Check Presented | $225.00 | 12131 | | CHECK PAID |
| 09/04/2013 Check Presented | $4,350.00 | 12109 | | CHECK PAID |
| 09/04/2013 Check Presented | $155.00 | 12080 | | CHECK PAID |
| 09/04/2013 Check Presented | $575.00 | 12092 | | CHECK PAID |
| 09/04/2013 Check Presented | $450.00 | 12132 | | CHECK PAID |
| 09/04/2013 Check Presented | $150.00 | 12133 | | CHECK PAID |
| 09/04/2013 Check Presented | $500.00 | 12135 | | CHECK PAID |
| 09/04/2013 Check Presented | $1,225.00 | 12097 | | CHECK PAID |
| 09/04/2013 Check Presented | $1,000.00 | 12116 | | CHECK PAID |
| 09/04/2013 Check Presented | $750.00 | 12110 | | CHECK PAID |
| 09/04/2013 Check Presented | $2,500.00 | 12130 | | CHECK PAID |
| 09/05/2013 Check Presented | $375.00 | 12145 | | CHECK PRESENTED |
| 09/05/2013 Check Presented | $273.94 | 12151 | | CHECK PAID |
| 09/05/2013 Check Presented | $500.00 | 12154 | | CHECK PAID |
| 09/05/2013 Check Presented | $750.00 | 12054 | | CHECK PRESENTED |
| 09/05/2013 Check Presented | $925.00 | 12126 | | CHECK PAID |
| 09/05/2013 Check Presented | $1,200.00 | 12142 | | CHECK PAID |
| 09/05/2013 Check Presented | $350.00 | 12127 | | CHECK PAID |
| 09/05/2013 Check Presented | $450.00 | 12134 | | CHECK PAID |
| 09/05/2013 Check Presented | $157.66 | 12140 | | CHECK PAID |



**BankFinancial™**   Online Business Banking

| Balance Report ▼ | | Favorite Reports | MultiDay | | Previous Day | Same Day Real Time | Transaction Download |
|---|---|---|---|---|---|---|---|
| 09/05/2013 Check Presented | | $377.72 | 12148 | | CHECK PRESENTED | | |
| 09/06/2013 ACH Debit Received | | $217.63 | | | AT&T | | |
| 09/06/2013 Check Presented | | $2,000.00 | 12160 | | CHECK PRESENTED | | |
| 09/09/2013 Check Presented | | $1,100.00 | 11960 | | CHECK PRESENTED | | |
| 09/09/2013 Check Presented | | $295.00 | 12082 | | CHECK PRESENTED | | |
| 09/09/2013 Check Presented | | $1,800.00 | 12158 | | CHECK PRESENTED | | |
| 09/09/2013 Check Presented | | $500.00 | 12137 | | CHECK PRESENTED | | |
| 09/09/2013 Check Presented | | $500.00 | 12135 | | CHECK PRESENTED | | |
| 09/09/2013 Check Presented | | $1,000.00 | 12116 | | CHECK PRESENTED | | |
| 09/10/2013 Check Presented | | $350.00 | 12147 | | CHECK PRESENTED | | |
| 09/10/2013 Check Presented | | $225.00 | 12131 | | CHECK PRESENTED | | |
| 09/11/2013 Check Presented | | $583.92 | 12123 | | CHECK PRESENTED | | |
| 09/11/2013 Check Presented | | $850.00 | 12152 | | CHECK PRESENTED | | |
| 09/11/2013 Check Presented | | $1,225.00 | 12097 | | CHECK PRESENTED | | |
| 09/11/2013 Check Presented | | $575.00 | 12092 | | CHECK PRESENTED | | |
| 09/11/2013 Check Presented | | $1,650.00 | 12117 | | CHECK PRESENTED | | |
| 09/11/2013 Check Presented | | $875.00 | 12128 | | CHECK PRESENTED | | |
| 09/11/2013 Check Presented | | $2,500.00 | 12130 | | CHECK PRESENTED | | |
| 09/11/2013 Check Presented | | $350.00 | 12153 | | CHECK PRESENTED | | |
| 09/11/2013 Check Presented | | $800.00 | 12159 | | CHECK PRESENTED | | |
| 09/12/2013 Check Presented | | $4,350.00 | 12109 | | CHECK PRESENTED | | |
| 09/12/2013 Check Presented | | $2,400.00 | 12139 | | CHECK PRESENTED | | |
| 09/12/2013 Check Presented | | $760.00 | 12162 | | CHECK PRESENTED | | |
| 09/12/2013 Check Presented | | $1,550.00 | 12167 | | CHECK PRESENTED | | |
| 09/12/2013 Check Presented | | $873.49 | 12168 | | CHECK PRESENTED | | |
| 09/12/2013 Check Presented | | $300.47 | 12149 | | CHECK PRESENTED | | |
| 09/12/2013 Check Presented | | $2,500.00 | 12165 | | CHECK PRESENTED | | |
| 09/13/2013 Check Presented | | $830.32 | 12112 | | CHECK PRESENTED | | |
| 09/13/2013 Check Presented | | $1,000.00 | 12164 | | CHECK PRESENTED | | |

**BankFinancial**   **Online Business Banking**

| Balance Report | | Favorite Reports | MultiDay | | Previous Day | Same Day Real Time | Transaction Download |
|---|---|---|---|---|---|---|---|
| 09/13/2013 Check Presented | $1,850.00 | 12180 | | CHECK PRESENTED | | |
| 09/13/2013 Check Presented | $500.00 | 12050 | | CHECK PRESENTED | | |
| 09/13/2013 Check Presented | $1,000.00 | 12170 | | CHECK PRESENTED | | |
| 09/16/2013 ACH Debit Received | $414.87 | | | BLUE CROSS BLUE INS. PREM | | |
| 09/16/2013 Check Presented | $945.66 | 12165 | | CHECK PRESENTED | | |
| 09/17/2013 Check Presented | $1,750.00 | 12172 | | CHECK PRESENTED | | |
| 09/17/2013 Check Presented | $775.00 | 12166 | | CHECK PRESENTED | | |
| 09/17/2013 Check Presented | $187.37 | 12144 | | CHECK PRESENTED | | |
| 09/17/2013 Check Presented | $600.00 | 12157 | | CHECK PRESENTED | | |
| 09/18/2013 ACH Debit Received | $41.17 | | | AT&T UVERSE ONLINE PMT | | |
| 09/18/2013 ACH Debit Received | $42.90 | | | NICOR GAS ONLINE PMT | | |
| 09/18/2013 ACH Debit Received | $45.54 | | | REPUBLIC SERVICE ONLINE PMT | | |
| 09/18/2013 ACH Debit Received | $277.72 | | | SPRINT | | |
| 09/18/2013 ACH Debit Received | $78.61 | | | COMMONWEALTH ED ONLINE PMT | | |
| 09/18/2013 Check Presented | $151.48 | 12169 | | CHECK PRESENTED | | |
| 09/19/2013 Check Presented | $2,461.23 | 12124 | | CHECK PRESENTED | | |
| 09/20/2013 Check Presented | $1,000.00 | 12174 | | CHECK PRESENTED | | |
| 09/23/2013 Check Presented | $700.00 | 12161 | | CHECK PRESENTED | | |
| 09/23/2013 Check Presented | $2,000.00 | 12173 | | CHECK PRESENTED | | |
| 09/23/2013 Check Presented | $1,000.00 | 12175 | | CHECK PRESENTED | | |
| 09/27/2013 Check Presented | $1,000.00 | 12181 | | CHECK PRESENTED | | |
| 09/27/2013 Check Presented | $316.00 | 12176 | | CHECK PRESENTED | | |
| 09/30/2013 Check Presented | $4,125.00 | 12176 | | CHECK PRESENTED | | |
| 10/01/2013 Check Presented | $1,317.11 | 12138 | | CHECK PRESENTED | | |
| 10/01/2013 Check Presented | $650.00 | 12177 | | CHECK PRESENTED | | |
| 10/03/2013 ACH Debit Received | $3,563.90 | | | 1LUE CROSS BLUE INS. PREM | | |
| 10/04/2013 Check Presented | $380.00 | 12180 | | CHECK PRESENTED | | |
| 10/04/2013 Check Presented | $1,795.00 | 12179 | | CHECK PRESENTED | | |
| 10/15/2013 ACH Debit Received | $414.87 | | | 1LUE CROSS BLUE INS. PREM | | |
| 10/22/2013 Check Presented | $257.00 | 12085 | | CHECK PRESENTED | | |
| 10/23/2013 Check Presented | $226.00 | 12182 | | CHECK PRESENTED | | |
| Item Count 83 | $83,977.84 | | | | | |

# Exhibit B

| Date | name | Amount | due date |
|------|------|--------|----------|
| 10/1/2013 | Albion Industrial Bldg | $1,800.00 | 10/1/2013 |
| 10/13/2013 | AT & T | $798.36 | 11/6/2013 |
| 9/19/2013 | Nicor | $75.16 | 11/4/2013 |
| 9/5/2013 | Ill Fire & Safety | $91.85 | 10/5/2013 |
| 9/26/2013 | Comed | $82.31 | 10/11/2013 |
| 10/4/2013 | Ric Navarro & Assoc | $1,020.00 | 10/4/2013 |
| 10/2/2013 | Spring | $277.81 | 10/26/2013 |
| 10/5/2013 | Att U-Verse | $41.17 | 10/2/2013 |

$4,186.66

# Exhibit C

## Yagoda Transport Inc.
### A/R Aging Summary
As of October 24, 2013

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| American River International | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| Ascot Trucking Inc. | 0.00 | 0.00 | 2,425.00 | 7,525.00 | 4,475.00 | 14,425.00 |
| Butterfly Logistics | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| Chicago Rubber & Seal | 0.00 | 0.00 | 95.00 | 0.00 | 0.00 | 95.00 |
| ClearPointt LLC | 0.00 | 0.00 | 0.00 | 0.00 | 1,960.00 | 1,960.00 |
| Crown Oil | 0.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 1,050.00 |
| Leader Mutual Freight System | 0.00 | 0.00 | 7,635.00 | 6,000.00 | 0.00 | 13,635.00 |
| Pat Mooney Inc. | 0.00 | 0.00 | 6,508.00 | 6,015.00 | 0.00 | 12,523.00 |
| PTS Fulfillment Services | 0.00 | 0.00 | 0.00 | 0.00 | 220.00 | 220.00 |
| Rotra LLC | 0.00 | 0.00 | 740.00 | 0.00 | 1,025.00 | 1,765.00 |
| Rotra LLC #1023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| RTS Financial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Season Harvest Foods | 0.00 | 0.00 | 0.00 | 0.00 | 3,267.00 | 3,267.00 |
| Spire Brands | 0.00 | 0.00 | 0.00 | 0.00 | 975.00 | 975.00 |
| Stericycle West Chicago | 0.00 | 0.00 | 1,525.00 | 0.00 | 0.00 | 1,525.00 |
| Trust Air Cargo | 0.00 | 0.00 | 275.00 | -150.00 | 0.00 | 125.00 |
| TOTAL | 0.00 | 0.00 | 19,203.00 | 19,390.00 | 15,272.00 | 53,865.00 |

# Exhibit D



48 Orland Square Dr.
Orland Park, IL 60462
bankfinancial.com



LENDER    Member FDIC



| Statement Period | Account Number |
|---|---|
| 09/01/13 - 09/30/13 | 7080011915 |

Save $300
Off Closing Costs when you buy or refinance

YAGODA TRANSPORT INC
801 ALBION AVE STE A
SCHAUMBURG IL 60193-4500



$ 1147.85 Diff

Page 1 of 10

**Questions**
800-894-6900
bankfinancial.com

$300 promotion applies to owner occupied first mortgage single family purchase and refinance loan applications submitted by 9/30/13. Credit will be applied at closing. Offer excludes No Cost Mortgages.

## ACCOUNT SUMMARY

| Account Type | Account Number | Beginning Balance | Deposits/ Credits | Withdrawals/ Debits | Balance as of 09/30/13 |
|---|---|---|---|---|---|
| SMALL BUSINESS CHECKING | ▬▬▬ | 32,007.51 | 57,754.68 | 75,373.96 | 14,388.23 |

## ACCOUNT ANALYSIS

| | |
|---|---|
| Average Ledger Balance | 22,484.88 |
| Less Average Uncollected Balance | 2,342.90 |
| Average Collected Balance | 20,141.98 |
| = Average Available Balance | 20,141.98 |

## SERVICE CHARGES

| Service Description | Grp# | Volume | Unit Price | Charge |
|---|---|---|---|---|
| Deposited Items | 200 | 21 | .00000 | .00 |
| Checks Presented | 200 | 54 | .00000 | .00 |
| Deposit Tickets | 200 | 8 | .00000 | .00 |
| ACH Items | 200 | 10 | .00000 | .00 |
| Small Business Aggregate Items | | 93 | .00000 | .00 |
| Total Activity Charges | | | | .00 |
| Total Service Charge | | | | .00 |

## SMALL BUSINESS CHECKING

| Date | Transaction Description | | Withdrawals | Deposits | Balance |
|---|---|---|---|---|---|
| 08/31 | Starting Balance | | | | 32,007.51 |
| 09/03 | Check Number | 12117 | 1,650.00- | | 30,357.51 |
| 09/03 | Check Number | 12124 | 2,461.23- | | 27,896.28 |
| 09/03 | Check Number | 12131 | 225.00- | | 27,671.28 |

------------ Continued ------------



| | Statement Period | Page |
|---|---|---|
| | 09/01/13 – 09/30/13 | 2 of 10 |

**Questions**
Member FDIC
Equal Housing Lender
800-894-6900
bankfinancial.com

## SMALL BUSINESS CHECKING

| Date | Transaction Description | Withdrawals | Deposits | Balance |
|---|---|---|---|---|
| 09/03 | Check Number    12156 | 1,000.00- | | 26,671.28 |
| 09/03 | Return Check    12117 | | 1,650.00 | 28,321.28 |
| 09/03 | Return Check    12124 | | 2,461.23 | 30,782.51 |
| 09/03 | Return Check    12131 | | 225.00 | 31,007.51 |
| 09/03 | Return Check    12156 | | 1,000.00 | 32,007.51 |
| 09/04 | Check Number    12080 | 155.00- | | 31,852.51 |
| 09/04 | Check Number    12092 | 575.00- | | 31,277.51 |
| 09/04 | Check Number    12097 | 1,225.00- | | 30,052.51 |
| 09/04 | Check Number    12109 | 4,350.00- | | 25,702.51 |
| 09/04 | Check Number    12110 | 750.00- | | 24,952.51 |
| 09/04 | Check Number    12116 | 1,000.00- | | 23,952.51 |
| 09/04 | Check Number    12130 | 2,500.00- | | 21,452.51 |
| 09/04 | Check Number    12132 | 450.00- | | 21,002.51 |
| 09/04 | Check Number    12133 | 150.00- | | 20,852.51 |
| 09/04 | Check Number    12135 | 500.00- | | 20,352.51 |
| 09/04 | Return Check    12080 | | 155.00 | 20,507.51 |
| 09/04 | Return Check    12092 | | 575.00 | 21,082.51 |
| 09/04 | Return Check    12097 | | 1,225.00 | 22,307.51 |
| 09/04 | Return Check    12109 | | 4,350.00 | 26,657.51 |
| 09/04 | Return Check    12110 | | 750.00 | 27,407.51 |
| 09/04 | Return Check    12116 | | 1,000.00 | 28,407.51 |
| 09/04 | Return Check    12130 | | 2,500.00 | 30,907.51 |
| 09/04 | Return Check    12132 | | 450.00 | 31,357.51 |
| 09/04 | Return Check    12133 | | 150.00 | 31,507.51 |
| 09/04 | Return Check    12135 | | 500.00 | 32,007.51 |
| 09/05 | NACA LOGISTICS    TRUCKER PA | | 298.50 | 32,306.01 |
| 09/05 | Check Number    12126 | 925.00- | | 31,381.01 |
| 09/05 | Check Number    12127 | 350.00- | | 31,031.01 |
| 09/05 | Check Number    12134 | 450.00- | | 30,581.01 |
| 09/05 | Check Number    12140 | 157.66- | | 30,423.35 |
| 09/05 | Check Number    12142 | 1,200.00- | | 29,223.35 |
| 09/05 | Check Number    12151 | 273.94- | | 28,949.41 |
| 09/05 | Check Number    12154 | 500.00- | | 28,449.41 |
| 09/05 | DEPOSIT | | 12,850.00 ✓ | 41,299.41 |
| 09/05 | Check Number    12054 | 750.00- | | 40,549.41 |
| 09/05 | Check Number    12145 | 375.00- | | 40,174.41 |
| 09/05 | Check Number    12148 | 377.72- ✓ | | 39,796.69 |
| 09/06 | AT&T          ONLINE PMT | 217.63- ✓ | | 39,579.06 |
| 09/06 | DEPOSIT | | 1,600.00 ✓ | 41,179.06 |
| 09/06 | Check Number    12160 | 2,000.00- | | 39,179.06 |
| 09/09 | Check Number    11960 | 1,100.00- | | 38,079.06 |
| 09/09 | Check Number    12082 | 295.00- | | 37,784.06 |
| 09/09 | Check Number    12116 | 1,000.00- | | 36,784.06 |
| 09/09 | Check Number    12135 | 500.00- | | 36,284.06 |
| 09/09 | Check Number    12137 | 500.00- | | 35,784.06 |
| 09/09 | Check Number    12158 | 1,800.00- | | 33,984.06 |
| 09/10 | DEPOSIT | | 6,225.00 ✓ | 40,209.06 |
| 09/10 | Check Number    12131 | 225.00- | | 39,984.06 |
| 09/10 | Check Number    12147 | 350.00- | | 39,634.06 |
| 09/11 | Check Number    12092 | 575.00- | | 39,059.06 |
| 09/11 | Check Number    12097 | 1,225.00- | | 37,834.06 |
| 09/11 | Check Number    12117 | 1,650.00- | | 36,184.06 |
| 09/11 | Check Number    12123 | 583.92- | | 35,600.14 |
| 09/11 | Check Number    12128 | 875.00- | | 34,725.14 |

------------ Continued ------------



| Statement Period | Page |
|---|---|
| 09/01/13 - 09/30/13 | 3 of 10 |

**Questions**
Member FDIC   800-894-6900
Equal Housing Lender   bankfinancial.com

### SMALL BUSINESS CHECKING

| Date | Transaction Description | Withdrawals | Deposits | Balance |
|---|---|---|---|---|
| 09/11 | Check Number    12130 | 2,500.00- | | 32,225.14 |
| 09/11 | Check Number    12152 | 850.00- | | 31,375.14 |
| 09/11 | Check Number    12153 | 350.00- | | 31,025.14 |
| 09/11 | Check Number    12159 | 600.00- | | 30,425.14 |
| 09/12 | Check Number    12109 | 4,350.00- | | 26,075.14 |
| 09/12 | Check Number    12139 | 2,400.00- | | 23,675.14 |
| 09/12 | Check Number    12149 | 300.47- | | 23,374.67 |
| 09/12 | Check Number    12162 | 760.00- | | 22,614.67 |
| 09/12 | Check Number    12163 | 2,500.00- | | 20,114.67 |
| 09/12 | Check Number    12167 | 1,550.00- | | 18,564.67 |
| 09/12 | Check Number    12168 | 873.49- | | 17,691.18 |
| 09/13 | DEPOSIT | | 575.00 | 18,266.18 |
| 09/13 | Check Number    12050 | 500.00- | | 17,766.18 |
| 09/13 | Check Number    12112 | 830.32- | | 16,935.86 |
| 09/13 | Check Number    12150 | 1,850.00- | | 15,085.86 |
| 09/13 | Check Number    12164 | 1,000.00- | | 14,085.86 |
| 09/13 | Check Number    12170 | 1,000.00- | | 13,085.86 |
| 09/16 | BLUE CROSS BLUE  INS. PREM | 414.87- | | 12,670.99 |
| 09/16 | DEPOSIT | | 4,111.45 | 16,782.44 |
| 09/16 | Check Number    12165 | 945.69- | | 15,836.75 |
| 09/17 | Check Number    12144 | 187.37- | | 15,649.38 |
| 09/17 | Check Number    12157 | 600.00- | | 15,049.38 |
| 09/17 | Check Number    12166 | 775.00- | | 14,274.38 |
| 09/17 | Check Number    12172 | 1,750.00- | | 12,524.38 |
| 09/18 | AT&T UVERSE     ONLINE PMT | 41.17- | | 12,483.21 |
| 09/18 | NICOR GAS       ONLINE PMT | 42.90- | | 12,440.31 |
| 09/18 | REPUBLIC SERVICE ONLINE PMT | 45.54- | | 12,394.77 |
| 09/18 | COMMONWEALTH ED  ONLINE PMT | 78.61- | | 12,316.16 |
| 09/18 | SPRINT          ONLINE PMT | 277.72- | | 12,038.44 |
| 09/18 | Check Number    12169 | 151.48- | | 11,886.96 |
| 09/19 | Check Number    12124 | 2,461.23- | | 9,425.73 |
| 09/20 | DEPOSIT | | 7,650.00 | 17,075.73 |
| 09/20 | Check Number    12174 | 1,000.00- | | 16,075.73 |
| 09/23 | Check Number    12161 | 700.00- | | 15,375.73 |
| 09/23 | Check Number    12173 | 2,000.00- | | 13,375.73 |
| 09/23 | Check Number    12175 | 1,000.00- | | 12,375.73 |
| 09/24 | DEPOSIT | | 3,420.60 | 15,796.33 |
| 09/25 | NACA LOGISTICS   TRUCKER PA | | 298.50 | 16,094.83 |
| 09/27 | NACA LOGISTICS   TRUCKER PA | | 2,159.40 | 18,254.23 |
| 09/27 | DEPOSIT | | 1,575.00 | 19,829.23 |
| 09/27 | Check Number    12176 | 316.00- | | 19,513.23 |
| 09/27 | Check Number    12181 | 1,000.00- | | 18,513.23 |
| 09/30 | Check Number    12178 | 4,125.00- | | 14,388.23 |

**CHECKS IN ORDER**

| Date | Number | Amount | Date | Number | Amount |
|---|---|---|---|---|---|
| 09/09 | 11960 | 1,100.00 | 09/11 | 12097 * | 1,225.00 |
| 09/13 | 12050 * | 500.00 | 09/04 | 12109 * | 4,350.00 |
| 09/05 | 12054 * | 750.00 | 09/12 | 12109 * | 4,350.00 |
| 09/04 | 12080 * | 155.00 | 09/04 | 12110 | 750.00 |
| 09/09 | 12082 * | 295.00 | 09/13 | 12112 * | 830.32 |
| 09/04 | 12092 * | 575.00 | 09/04 | 12116 * | 1,000.00 |
| 09/11 | 12092 * | 575.00 | 09/09 | 12116 * | 1,000.00 |
| 09/04 | 12097 * | 1,225.00 | 09/03 | 12117 | 1,650.00 |

----------- Continued -----------



| Statement Period | Page |
|---|---|
| 09/01/13 - 09/30/13 | 4 of 10 |

**Questions**
Member FDIC                    800-894-6900
Equal Housing Lender        bankfinancial.com

SMALL BUSINESS CHECKING

## CHECKS IN ORDER

| Date | Number | Amount | Date | Number | Amount |
|---|---|---|---|---|---|
| 09/11 | 12117* | 1,650.00 | 09/05 | 12151 | 273.94 |
| 09/11 | 12123* | 583.92 | 09/11 | 12152 | 850.00 |
| 09/03 | 12124 | 2,461.23 | 09/11 | 12153 | 350.00 |
| 09/19 | 12124* | 2,461.23 | 09/05 | 12154 | 500.00 |
| 09/05 | 12126* | 925.00 | 09/03 | 12156* | 1,000.00 |
| 09/05 | 12127 | 350.00 | 09/17 | 12157 | 600.00 |
| 09/11 | 12128 | 875.00 | 09/09 | 12158 | 1,800.00 |
| 09/04 | 12130* | 2,500.00 | 09/11 | 12159 | 600.00 |
| 09/11 | 12130* | 2,500.00 | 09/06 | 12160 | 2,000.00 |
| 09/03 | 12131 | 225.00 | 09/23 | 12161 | 700.00 |
| 09/10 | 12131* | 225.00 | 09/12 | 12162 | 760.00 |
| 09/04 | 12132 | 450.00 | 09/12 | 12163 | 2,500.00 |
| 09/04 | 12133 | 150.00 | 09/13 | 12164 | 1,000.00 |
| 09/05 | 12134 | 450.00 | 09/16 | 12165 | 945.69 |
| 09/04 | 12135 | 500.00 | 09/17 | 12166 | 775.00 |
| 09/09 | 12135* | 500.00 | 09/12 | 12167 | 1,550.00 |
| 09/09 | 12137* | 500.00 | 09/12 | 12168 | 873.49 |
| 09/12 | 12139* | 2,400.00 | 09/18 | 12169 | 151.48 |
| 09/05 | 12140 | 157.66 | 09/13 | 12170 | 1,000.00 |
| 09/05 | 12142* | 1,200.00 | 09/17 | 12172* | 1,750.00 |
| 09/17 | 12144* | 187.37 | 09/23 | 12173 | 2,000.00 |
| 09/05 | 12145 | 375.00 | 09/20 | 12174 | 1,000.00 |
| 09/10 | 12147* | 350.00 | 09/23 | 12175 | 1,000.00 |
| 09/05 | 12148 | 377.72 | 09/27 | 12176 | 316.00 |
| 09/12 | 12149 | 300.47 | 09/30 | 12178* | 4,125.00 |
| 09/13 | 12150 | 1,850.00 | 09/27 | 12181* | 1,000.00 |

(*) Check Numbers Missing
(NOTAVL) Check # Not Available
(@) Electronic/ACH Checks

| | | |
|---|---|---|
| Total | 68 | 74,255.52 |

## SUMMARY OF ACCOUNTS

Deposit Accounts

| | Account | Balance | Interest-Rate | YTD-Interest | YTD-Penalty | Maturity |
|---|---|---|---|---|---|---|
| CK | | 14,388.23 | | | | |

Bank Financial



Acct # 7                    , Ck # 11960, 09/09/2013, $1,100.00



Acct #                    Ck # 12092, 09/11/2013, $575.00



Acct # 7          5, Ck # 12050, 09/13/2013, $500.00



Acct #                    Ck # 12097, 09/04/2013, $1,225.00



Acct #          , Ck # 12054, 09/05/2013, $750.00



Acct #                    Ck # 12097, 09/11/2013, $1,225.00



Acct #          Ck # 12080, 09/04/2013, $155.00



Acct # 7              , Ck # 12109, 09/04/2013, $4,350.00



Acct #          Ck # 12082, 09/09/2013, $295.00



Acct #                    Ck # 12109, 09/12/2013, $4,350.00



Acct # 7          Ck # 12092, 09/04/2013, $575.00



Acct #          Ck # 12110, 09/04/2013, $750.00

**Bank Financial**



Acct #                    , Ck # 12112, 09/13/2013, $830.32



Image not Available

Acct #                    , Ck # 12124, 09/03/2013, $2,461.23



Acct #                    , Ck # 12116, 09/04/2013, $1,000.00



Acct #                    , Ck # 12124, 09/19/2013, $2,461.23



Acct #                    Ck # 12116, 09/09/2013, $1,000.00



Acct #                    Ck # 12126, 09/05/2013, $925.00

Image not Available

Acct #                    Ck # 12117, 09/03/2013, $1,650.00



Acct #                    , Ck # 12127, 09/05/2013, $350.00



Acct #                    Ck # 12117, 09/11/2013, $1,650.00



Acct #                    Ck # 12128, 09/11/2013, $875.00



Acct #                    , Ck # 12123, 09/11/2013, $583.92



Acct #                    k # 12130, 09/04/2013, $2,500.00

Bank Financial



Acct #            , Ck # 12130, 09/11/2013, $2,500.00



Acct #            Ck # 12135, 09/04/2013, $500.00

Image not Available

Acct #            Ck # 12131, 09/03/2013, $225.00




Acct #            , Ck # 12135, 09/09/2013, $500.00




Acct #            Ck # 12131, 09/10/2013, $225.00

Acct #            Ck # 12137, 09/09/2013, $500.00




Acct #            Ck # 12132, 09/04/2013, $450.00




Acct #            , Ck # 12139, 09/12/2013, $2,400.00




Acct #            , Ck # 12133, 09/04/2013, $150.00



Acct #            , Ck # 12140, 09/05/2013, $157.66



Acct #            Ck # 12134, 09/05/2013, $450.00



Acct #            Ck # 12142, 09/05/2013, $1,200.00

**Bank Financial**



Acct #          Ck # 12144, 09/17/2013, $187.37

Acct #          , Ck # 12151, 09/05/2013, $273.94

Acct #          Ck # 12145, 09/05/2013, $375.00

Acct #          # 12152, 09/11/2013, $850.00

Acct #          Ck # 12147, 09/10/2013, $350.00

Acct #          Ck # 12153, 09/11/2013, $350.00

Acct #          Ck # 12148, 09/05/2013, $377.72

Acct #          , Ck # 12154, 09/05/2013, $500.00

Acct #          Ck # 12149, 09/12/2013, $300.47

Acct #          Ck # 12156, 09/03/2013, $1,000.00

Acct #          Ck # 12150, 09/13/2013, $1,850.00

Acct #          Ck # 12157, 09/17/2013, $600.00

Bank Financial



Acct #              Ck # 12158, 09/09/2013, $1,800.00



Acct #              Ck # 12159, 09/11/2013, $600.00



Acct #              , Ck # 12160, 09/06/2013, $2,000.00



Acct #              Ck # 12161, 09/23/2013, $700.00



Acct #              Ck # 12162, 09/12/2013, $760.00



Acct #              Ck # 12163, 09/12/2013, $2,500.00

Acct #              Ck # 12164, 09/13/2013, $1,000.00



Acct #              Ck # 12165, 09/16/2013, $945.69



Acct #              Ck # 12166, 09/17/2013, $775.00



Acct #              Ck # 12167, 09/12/2013, $1,550.00



Acct #              Ck # 12168, 09/12/2013, $873.49



Acct #              Ck # 12169, 09/18/2013, $151.48

Bank Financial



Acct #              Ck # 12170, 09/13/2013, $1,000.00



Acct #              Ck # 12178, 09/30/2013, $4,125.00



Acct #        , Ck # 12172, 09/17/2013, $1,750.00



Acct #              Ck # 12181, 09/27/2013, $1,000.00



Acct #              Ck # 12173, 09/23/2013, $2,000.00



Acct #        , Ck # 12174, 09/20/2013, $1,000.00



Acct #        , Ck # 12175, 09/23/2013, $1,000.00



Acct #              Ck # 12176, 09/27/2013, $316.00

# Exhibit E



Yagoda Transport Inc.

10/24/2013 10:56 AM

Register: Bank Financial

From 09/04/2013 through 10/24/2013

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 09/04/2013 | 12157 | Innovative Logistics ... | Accounts Payable | yti15453 | 600.00 | X | | -19,391.25 |
| 09/05/2013 | | | -split- | Deposit | | X | 12,850.00 | -6,541.25 |
| 09/05/2013 | 12158 | Albion Industrial Bui... | Rent Expense | | 1,800.00 | X | | -8,341.25 |
| 09/06/2013 | | | Undeposited Funds | Deposit | | X | 298.50 | -8,042.75 |
| 09/06/2013 | | | Undeposited Funds | Deposit | | X | 1,600.00 | -6,442.75 |
| 09/06/2013 | eft | AT& T | Telephone Expense | | 217.63 | X | | -6,660.38 |
| 09/06/2013 | 12159 | Leader Services Inc. | Accounts Payable | yti15492 | 600.00 | X | | -7,260.38 |
| 09/06/2013 | 12160 | Kyle S Yagoda | officer draw | | 2,000.00 | X | | -9,260.38 |
| 09/09/2013 | | | -split- | Deposit | | X | 6,225.00 | -3,035.38 |
| 09/09/2013 | 12161 | DCD Transportation ... | Accounts Payable | yti15476 | 700.00 | X | | -3,735.38 |
| 09/09/2013 | 12162 | Drive 4 U Inc. | Accounts Payable | | 760.00 | X | | -4,495.38 |
| 09/09/2013 | 12163 | Aaron Management ... | Rent Expense | | 2,500.00 | X | | -6,995.38 |
| 09/09/2013 | 12164 | Michael A Yagoda | officer draw | | 1,000.00 | X | | -7,995.38 |
| 09/09/2013 | 12165 | Ally | Automobile expenses:... | | 945.69 | X | | -8,941.07 |
| 09/09/2013 | 12166 | Valor Express Inc. | Accounts Payable | | 775.00 | X | | -9,716.07 |
| 09/09/2013 | 12167 | Go 2 Logistics, Inc. | Accounts Payable | | 1,550.00 | X | | -11,266.07 |
| 09/11/2013 | 12168 | Roadrunner Transpor... | Accounts Payable | | 873.49 | X | | -12,139.56 |
| 09/11/2013 | 12169 | Roadrunner Transpor... | Accounts Payable | yti15587 | 151.48 | X | | -12,291.04 |
| 09/11/2013 | 12170 | Kyle S Yagoda | officer draw | | 1,000.00 | X | | -13,291.04 |
| 09/11/2013 | 12172 | Michael A Yagoda | Professional Fees | | 1,750.00 | X | | -15,041.04 |
| 09/16/2013 | | | -split- | Deposit | | X | 575.00 | -14,466.04 |
| 09/16/2013 | | | -split- | Deposit | | X | 4,100.00 | -10,366.04 |
| 09/16/2013 | eft | Blue Cross Blue Shie... | Insurance Expense:Hos... | | 414.87 | X | | -10,780.91 |
| 09/16/2013 | 12173 | Butterfly Logistics Inc. | Accounts Payable | yti15427 | 2,000.00 | X | | -12,780.91 |
| 09/16/2013 | 12174 | Kyle S Yagoda | officer draw | | 1,000.00 | X | | -13,780.91 |
| 09/16/2013 | 12175 | Michael A Yagoda | officer draw | | 1,000.00 | X | | -14,780.91 |
| 09/18/2013 | eft | AT& T | Telephone Expense | | 41.17 | X | | -14,822.08 |
| 09/18/2013 | eft | Nicor | Utilities | | 42.90 | X | | -14,864.98 |
| 09/18/2013 | eft | Republic Service | Utilities | | 45.54 | X | | -14,910.52 |
| 09/18/2013 | eft | comed | Utilities | | 78.61 | X | | -14,989.13 |
| 09/18/2013 | eft | Sprint | Telephone Expense | | 277.72 | X | | -15,266.85 |
| 09/20/2013 | | | -split- | Deposit | | X | 7,650.00 | -7,616.85 |
| 09/20/2013 | 12176 | Blue Cross Blue Shie... | Insurance Expense:Hos... | 0850860837-4 | 316.00 | X | | -7,932.85 |
| 09/24/2013 | | | -split- | Deposit | | X | 3,420.60 | -4,512.25 |
| 09/24/2013 | 12177 | Kings Express Inc. | Accounts Payable | | 650.00 | | | -5,162.25 |
| 09/27/2013 | | | Undeposited Funds | Deposit | | X | 1,575.00 | -3,587.25 |
| 09/27/2013 | 12181 | Kyle S Yagoda | officer draw | | 1,000.00 | X | | -4,587.25 |
| 09/30/2013 | 12182 | Illinois Dept of Reve... | Ask My Accountant | | 226.00 | | | -4,813.25 |
| 09/30/2013 | 45 | | Reconciliation Discrep... | Balance Adjust... | | X | 1,147.85 | -3,665.40 |
| 10/07/2013 | | | -split- | Deposit | | | 2,775.00 | -890.40 |


Yagoda Transport Inc.

10/24/2013 10:56 AM

Register: Bank Financial
From 09/04/2013 through 10/24/2013
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 10/09/2013 | | | -split- | Deposit | | | 1,250.00 | 359.60 |

4:12 PM
10/24/13

# Yagoda Transport Inc.
## A/P Aging Summary
### As of October 24, 2013

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| AC Logistics | 0.00 | 0.00 | 0.00 | 0.00 | 143.75 | 143.75 |
| Air Wolf Inc. | 0.00 | 0.00 | 400.00 | 0.00 | 0.00 | 400.00 |
| Airship Transportation Corporation | 0.00 | 0.00 | 0.00 | 0.00 | 275.00 | 275.00 |
| All American Express Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 412.00 | 412.00 |
| Allstar Trucking Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 306.80 | 306.80 |
| Altex Transportation Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| Art Logistics, Inc. | 0.00 | 0.00 | 0.00 | 400.00 | 0.00 | 400.00 |
| BH Transport LLC | 0.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 1,100.00 |
| BirdDog Carrier Services LLC | 0.00 | 0.00 | 0.00 | 0.00 | -500.00 | -500.00 |
| Black Hawk Freight Svs | 0.00 | 0.00 | 0.00 | 0.00 | 16.59 | 16.59 |
| Blue Streak Express | 0.00 | 0.00 | 0.00 | 1,945.00 | 950.00 | 2,895.00 |
| Blue Streak Ezpress | 0.00 | 0.00 | 0.00 | 0.00 | -625.00 | -625.00 |
| Blue Thunder Cartage, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Bridge Terminal Transport | 0.00 | 0.00 | 716.60 | 0.00 | 0.00 | 716.60 |
| C-Air Brokers & Forwarders Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| C&K Trucking, LLC | 0.00 | 0.00 | 0.00 | 0.00 | -516.75 | -516.75 |
| Calvary Express Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 777.50 | 777.50 |
| Carrol Fulmer Logistics Corp. | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Cbase Transportation | 0.00 | 0.00 | 0.00 | 0.00 | 525.00 | 525.00 |
| CIE Transport Inc. | 0.00 | 0.00 | 0.00 | 900.00 | 0.00 | 900.00 |
| Classic Cargo Inc. | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| Condor Trans Inc. | 0.00 | 0.00 | 500.00 | 0.00 | 0.00 | 500.00 |
| Conexus | 0.00 | 0.00 | 0.00 | 8,800.00 | 5,654.75 | 14,454.75 |
| D & D Delivery Service Inc. | 0.00 | 0.00 | 350.00 | 0.00 | 0.00 | 350.00 |
| Direct Coast to Coast | 0.00 | 0.00 | 0.00 | 150.00 | 0.00 | 150.00 |
| DJ Lines Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| Dohrn Transfer Company | 0.00 | 0.00 | 1,258.14 | 861.45 | 1,780.69 | 3,900.28 |
| Double D Express Inc | 0.00 | 0.00 | 250.27 | 1,139.32 | 5,262.39 | 6,651.98 |
| Double R Transport Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 164.00 | 164.00 |
| DROM Transport Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| Dynamex Inc. | 0.00 | 0.00 | 142.81 | 0.00 | 0.00 | 142.81 |
| Eagle Carriers Inc. | 0.00 | 0.00 | 2,000.00 | 0.00 | 0.00 | 2,000.00 |
| Eighteen Wheeler Logistics | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| FedEx Freight | 0.00 | 0.00 | 0.00 | 0.00 | 5,606.78 | 5,606.78 |
| Fit Logistics, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 1,915.00 | 1,915.00 |
| Focus Transport Inc. | 0.00 | 0.00 | 0.00 | 350.00 | -400.00 | -50.00 |
| Global Cargo Inc. | 0.00 | 0.00 | 1,750.00 | 0.00 | 0.00 | 1,750.00 |
| Goldway Transport Corp | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| Good News Carrier | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Grand Slam Trucking Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| GTS Transportation Corp. | 0.00 | 0.00 | 400.00 | 0.00 | 0.00 | 400.00 |
| Hanle with Care Express | 0.00 | 0.00 | 0.00 | 0.00 | 625.00 | 625.00 |
| Hyper Fox Inc. | 0.00 | 0.00 | 1,000.00 | 4,000.00 | 2,450.00 | 7,450.00 |
| Indy Towing Service Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 272.50 | 272.50 |
| Interstate Shippers Service Inc. | 0.00 | 0.00 | 1,700.00 | 1,000.00 | 0.00 | 2,700.00 |
| J.W.Watson Trucking Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Jaftco Transport Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 | 2,100.00 |
| JD Logistics | 0.00 | 0.00 | 0.00 | 450.00 | 0.00 | 450.00 |
| Jeff's Fast Freight | 0.00 | 0.00 | 0.00 | 0.00 | 235.00 | 235.00 |
| K & L Freight | 0.00 | 0.00 | 0.00 | 0.00 | 3,055.53 | 3,055.53 |
| Kane County Cartage Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 275.00 | 275.00 |
| KDK Express, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | -850.00 | -850.00 |
| Kings Express Inc. | 0.00 | 0.00 | 1,100.00 | 1,000.00 | 0.00 | 2,100.00 |
| Kingsway Logistics Inc. | 0.00 | 0.00 | 0.00 | 0.00 | -525.00 | -525.00 |
| Kiswani Trucking Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 4,557.50 | 4,557.50 |
| Land Air Express | 0.00 | 0.00 | 0.00 | 0.00 | 352.27 | 352.27 |
| Lewis Transportation Inc. | 0.00 | 0.00 | 1,550.00 | 0.00 | 0.00 | 1,550.00 |
| Liv Transportation Inc. | 0.00 | 0.00 | 500.00 | 0.00 | 800.00 | 1,300.00 |
| LMZ Trucking Inc. | 0.00 | 0.00 | 0.00 | 1,050.00 | 1,425.00 | 2,475.00 |
| Load Max Carrier | 0.00 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| Loaded N Gone | 0.00 | 0.00 | 350.00 | 800.00 | 400.00 | 1,550.00 |
| M Brothers Logistics Inc | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| MAK Trucking | 0.00 | 0.00 | 0.00 | 0.00 | -841.50 | -841.50 |
| MAK Trucking Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 841.50 | 841.50 |
| Mandy Transportation Inc. | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| Mario's Trucking Services | 0.00 | 0.00 | 775.00 | 0.00 | 2,400.00 | 3,175.00 |



4:12 PM

10/24/13

## Yagoda Transport Inc.
## A/P Aging Summary
### As of October 24, 2013

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| MCR Trans Inc. | 0.00 | 0.00 | 1,800.00 | 0.00 | 0.00 | 1,800.00 |
| MLW Express, Inc. | 0.00 | 0.00 | 725.00 | 0.00 | 0.00 | 725.00 |
| MZM Trucking Inc | 0.00 | 0.00 | 700.00 | 0.00 | 0.00 | 700.00 |
| Pacifica Trucks LLC | 0.00 | 0.00 | 0.00 | 0.00 | 390.00 | 390.00 |
| Patriot Transport Inc. | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| Patterson Freight Systems, Inc | 0.00 | 0.00 | 0.00 | 450.00 | 0.00 | 450.00 |
| Pioneer Transport Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 1,254.75 | 1,254.75 |
| Premier Logistics Inc | 0.00 | 0.00 | 0.00 | 0.00 | 650.00 | 650.00 |
| Quality Transportation | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| R & M Trucking | 0.00 | 0.00 | 64.51 | 389.38 | 457.55 | 911.44 |
| Reliable Transportation Specialists Inc. | 0.00 | 0.00 | 200.00 | 0.00 | 0.00 | 200.00 |
| RG EXPRESS, INC | 0.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 2,300.00 |
| Richard Daniels Transportation | 0.00 | 0.00 | 0.00 | 0.00 | 1,305.00 | 1,305.00 |
| Ride Logistics Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| Roadrunner Transportation Services | 0.00 | 0.00 | 2,328.80 | 4,183.28 | 2,833.85 | 9,345.93 |
| Round the Lakes Inc. | 0.00 | 0.00 | 480.00 | 450.00 | 0.00 | 930.00 |
| RTS Financial Services | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 350.00 |
| Safe Way Carriers LLC | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| safeway Moving System Inc | 0.00 | 0.00 | 0.00 | 0.00 | -450.00 | -450.00 |
| Saturn Freight Systems Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| SBS Transportation Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Shan Brothers Corp | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| Shift Transport Corp. | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| Spoerl Trucking Inc. | 0.00 | 0.00 | 450.00 | 0.00 | 0.00 | 450.00 |
| Standard Logistics Inc. | 0.00 | 0.00 | 450.00 | 0.00 | 0.00 | 450.00 |
| Standard Transportation Inc. | 0.00 | 0.00 | 0.00 | 0.00 | -178.00 | -178.00 |
| Statewide Transport, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 72.24 | 72.24 |
| Strawman Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Stream Logistics Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| Synergy Transportation Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 292.00 | 292.00 |
| Synergy Transportation System Inc. | 0.00 | 0.00 | 0.00 | 0.00 | -220.00 | -220.00 |
| TGL Logistics Inc. | 0.00 | 0.00 | 750.00 | 0.00 | 0.00 | 750.00 |
| Thomas Blake Trucking | 0.00 | 0.00 | 0.00 | 0.00 | 175.00 | 175.00 |
| TMC Lines Inc | 0.00 | 0.00 | 0.00 | 0.00 | -350.00 | -350.00 |
| Top Freight Express, Inc. | 0.00 | 0.00 | 0.00 | 4,200.00 | 0.00 | 4,200.00 |
| Trans Link | 0.00 | 0.00 | 550.00 | 2,250.00 | 0.00 | 2,800.00 |
| Tri-Star Freight System Inc | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Universal Logistics Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |
| US 1 Logistics LLC | 0.00 | 0.00 | 0.00 | 668.20 | 332.70 | 1,000.90 |
| USF Holland | 0.00 | 0.00 | 188.63 | 209.40 | 0.00 | 398.03 |
| Van Dam Transport | 0.00 | 0.00 | 350.00 | 375.00 | 700.00 | 1,425.00 |
| Vilano Inc. | 0.00 | 0.00 | 750.00 | 0.00 | 0.00 | 750.00 |
| Vision Logistics Group Inc. | 0.00 | 0.00 | 0.00 | 0.00 | -1,200.00 | -1,200.00 |
| Worldwide Express | 0.00 | 0.00 | 0.00 | 0.00 | -240.12 | -240.12 |
| WW Rowland Trucking Co Inc. | 0.00 | 0.00 | 472.60 | 721.75 | 232.35 | 1,426.70 |
| **TOTAL** | **0.00** | **0.00** | **26,002.36** | **39,942.78** | **64,928.62** | **130,873.76** |

12:14 PM
10/24/13
Accrual Basis

## Yagoda Transport Inc.
## Find Report
### September 4 through October 18, 2013

9/4-10/18

| Type | Date | Num | Name | Split | Amount | Balance | Paid | Carriers | cost | profit | date paid |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 09/16/2013 | 15577 | Aries Global Logistics, Inc. | A/R | 325.00 | 325.00 | 10/2/2013 | CMW | $200.00 | $125.00 | |
| Invoice | 09/16/2013 | 15587 | Pat Mooney Inc. | A/R | 175.00 | 500.00 | | Roadrunne | $151.48 | $23.52 | 9/13/13 |
| Invoice | 09/16/2013 | 15584 | Pat Mooney Inc. | A/R | 250.00 | 750.00 | | Roadrunne | $151.48 | $98.52 | 9/11/13 |
| Invoice | 09/16/2013 | 15578 | Stericycle West Chicago | A/R | 575.00 | 1,325.00 | 9/25/2013 | Roadrunne | $322.95 | $252.05 | 9/11/13 |
| Invoice | 09/16/2013 | 15568 | Stericycle West Chicago | A/R | 375.00 | 1,700.00 | | Roadrunne | $211.23 | $163.77 | 9/11/13 |
| Invoice | 09/16/2013 | 15580 | Stericycle West Chicago | A/R | 325.00 | 2,025.00 | 9/25/2013 | Roadrunne | $187.83 | $137.17 | 9/11/13 |
| Invoice | 09/16/2013 | 15581 | Stericycle West Chicago | A/R | 125.00 | 2,150.00 | 9/25/2013 | R&M | $36.93 | $88.07 | |
| Invoice | 09/09/2013 | 15576 | Rotra LLC | A/R | 450.00 | 2,600.00 | | Van Dam | $350.00 | $100.00 | |
| Invoice | 09/06/2013 | 15572 | Pat Mooney Inc. | A/R | 375.00 | 2,975.00 | | Kings | $375.00 | $0.00 | |
| Invoice | 09/06/2013 | 15569 | Pat Mooney Inc. | A/R | 200.00 | 3,175.00 | | Roadrunne | $138.81 | $61.19 | |
| Invoice | 09/06/2013 | 15557 | Pat Mooney Inc. | A/R | 550.00 | 3,725.00 | | Spoerl Tru | $450.00 | $100.00 | |
| Invoice | 09/06/2013 | 15573 | Ascot Trucking Inc. | A/R | 575.00 | 4,300.00 | | Liv Truckin | $500.00 | $75.00 | |
| Invoice | 09/06/2013 | 15570 | Rotra LLC | A/R | 290.00 | 4,590.00 | | Dohrn | $215.00 | $75.00 | |
| Invoice | 09/06/2013 | 15574 | Trust Air Cargo | A/R | 275.00 | 4,865.00 | | Dohrn | $173.57 | $101.43 | |
| Invoice | 09/06/2013 | 15566 | Trust Air Cargo | A/R | 850.00 | 5,715.00 | 10/4/2013 | Mario's | $775.00 | $75.00 | |
| Invoice | 09/04/2013 | 15567 | Pat Mooney Inc. | A/R | 475.00 | 6,190.00 | | Valor | $350.00 | $125.00 | 9/9/13 |
| Invoice | 09/04/2013 | 15571 | Pat Mooney Inc. | A/R | 143.00 | 6,333.00 | | Dynamex | $143.00 | $157.00 | |
| 9/4-10/18 | | | | | 6,333.00 | 6,333.00 | | | $4,732.28 | $1,757.72 | |